# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: FINE DIAMONDS, LLC | § | Case No. 09-10492-MKV |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

GREGORY M. MESSER, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $37,596,075.34          Assets Exempt:  N/A
*(without deducting any secured claims)*

Total Distribution to Claimants:$132,001.11          Claims Discharged
                                                     Without Payment: N/A

Total Expenses of Administration:$1,305,599.28

3)  Total gross receipts of $    1,437,600.39   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $          0.00    (see **Exhibit 2**), yielded net receipts of  $1,437,600.39 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 1,567,457.04 | 1,305,599.28 | 1,305,599.28 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 14,318.64 | 15,592.52 | 15,592.52 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 41,840,936.98 | 30,482,274.98 | 116,408.59 |
| **TOTAL DISBURSEMENTS** | $0.00 | $43,422,712.66 | $31,803,466.78 | $1,437,600.39 |

4)  This case was originally filed under Chapter 7 on February 04, 2009. The case was pending for 131 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 01/09/2020                  By: /s/GREGORY M. MESSER, TRUSTEE
                                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| TURNOVER OF BANK ACCOUNT | 1229-000 | 3,000.00 |
| DIAMOND INVENTORY | 1229-000 | 1,172,880.95 |
| PREMIUM REFUND | 1290-000 | 2,487.00 |
| VALLEY NATIONAL BANK ACCOUNT TURNOVER | 1229-000 | 3,695.72 |
| SETTLEMENT OF NATURAL DIAMONDS AND KABIR | 1249-000 | 150,000.00 |
| S.A. GEMS ADV. PROC. SETTLEMENT | 1241-000 | 45,000.00 |
| ADV.PROC. YONDOR DIAMONDS, LTD & FIBI INT'L | 1241-000 | 10,000.00 |
| MEGA DIAMONDS AND MEGA IMPORT ADV. PROC | 1241-000 | 5,000.00 |
| ARJAV DIAMONDS N.V. ADV.PRO.SETTLEMENT | 1241-000 | 30,000.00 |
| TAMARA MENTS ADVERSARY PROCEEDING | 1241-000 | 15,000.00 |
| Interest Income | 1270-000 | 536.72 |
| **TOTAL GROSS RECEIPTS** | | $1,437,600.39 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | | None | | | | |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $0.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - GREGORY M. MESSER | 2100-000 | N/A | 66,378.01 | 60,520.00 | 60,520.00 |
| Trustee Expenses - GREGORY M. MESSER | 2200-000 | N/A | 6,668.80 | 6,668.80 | 6,668.80 |
| Clerk of the Court Costs (includes adversary and other filing fees) - CLERK | 2700-000 | N/A | 1,750.00 | 1,750.00 | 1,750.00 |
| Other - LAMONICA HERBST & MANISCALCO, LLP | 3210-000 | N/A | 570,703.25 | 364,640.00 | 364,640.00 |
| Other - WILK AUSLANDER, LLP | 3210-600 | N/A | 475,709.83 | 475,709.83 | 475,709.83 |
| Other - LAMONICA HERBST & MANISCALCO, LLP | 3220-000 | N/A | 22,815.22 | 22,815.22 | 22,815.22 |
| Other - WILK AUSLANDER, LLP | 3220-610 | N/A | 42,470.81 | 42,470.81 | 42,470.81 |
| Other - ANDREW W. PLOTZKER, CPA, LLC f/k/a DGP&W | 3410-000 | N/A | 156,776.50 | 106,840.00 | 106,840.00 |
| Other - ANDREW W. PLOTZKER, CPA, LLC | 3420-000 | N/A | 726.88 | 726.88 | 726.88 |
| Auctioneer for Trustee Fees (including buyers premiums) - DAVID R. MALTZ | 3610-000 | N/A | 26,536.00 | 26,536.00 | 26,536.00 |
| Auctioneer for Trustee Expenses - DAVID R. MALTZ | 3620-000 | N/A | 11,116.41 | 11,116.41 | 11,116.41 |
| Other - THE HANOVER INSURANCE COMPANY | 2420-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other - ARTHUR SMARCH | 2420-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other - GREGORY MESSER, TRUSTEE | 2300-000 | N/A | 0.17 | 0.17 | 0.17 |
| Other - Chase Safe Deposit | 2410-000 | N/A | 391.06 | 391.06 | 391.06 |
| Other - GREGORY MESSER, TRUSTEE | 2300-000 | N/A | 0.34 | 0.34 | 0.34 |
| Other - BRUCE DILLER VERSTANDIG | 3711-000 | N/A | 3,262.50 | 3,262.50 | 3,262.50 |
| Other - WASSERMAN & WEXLER LLC d/b/a INTERNATIONAL JEWELERS BLOCK | 2420-000 | N/A | 450.00 | 450.00 | 450.00 |
| Other - TRANSPERFECT TRANSLATIONS INTERNATIONAL, INC. | 2990-000 | N/A | 3,399.90 | 3,399.90 | 3,399.90 |
| Other - PROCESS FORWARDING INTERNATIONAL | 2990-000 | N/A | 8,675.00 | 8,675.00 | 8,675.00 |
| Other - GREGORY MESSER, TRUSTEE | 2300-000 | N/A | 590.83 | 590.83 | 590.83 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 205.92 | 205.92 | 205.92 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,605.04 | 1,605.04 | 1,605.04 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 356.96 | 356.96 | 356.96 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 198.65 | 198.65 | 198.65 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,548.37 | 1,548.37 | 1,548.37 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 48.73 | 48.73 | 48.73 |
| Other - PROCESS FORWARDING INTERNATIONAL | 2990-000 | N/A | 450.00 | 450.00 | 450.00 |
| Other - GREGORY MESSER, TRUSTEE | 2300-000 | N/A | 559.74 | 559.74 | 559.74 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 411.63 | 411.63 | 411.63 |

| Other - The Bank of New York Mellon | 2600-000 | N/A | 393.68 | 393.68 | 393.68 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 480.00 | 480.00 | 480.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 435.38 | 435.38 | 435.38 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 284.56 | 284.56 | 284.56 |
| Other - BRINKS GLOBAL SERVICES | 2420-000 | N/A | 1,422.40 | 1,422.40 | 1,422.40 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 334.76 | 334.76 | 334.76 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 284.04 | 284.04 | 284.04 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 311.71 | 311.71 | 311.71 |
| Other - NEDBANK, LTD. | 3991-000 | N/A | 151,832.04 | 151,832.04 | 151,832.04 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 345.07 | 345.07 | 345.07 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 166.34 | 166.34 | 166.34 |
| Other - GREGORY MESSER, TRUSTEE | 2300-000 | N/A | 349.16 | 349.16 | 349.16 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 97.30 | 97.30 | 97.30 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 114.11 | 114.11 | 114.11 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 103.57 | 103.57 | 103.57 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 121.55 | 121.55 | 121.55 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 161.05 | 161.05 | 161.05 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 136.42 | 136.42 | 136.42 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 160.58 | 160.58 | 160.58 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 150.60 | 150.60 | 150.60 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 135.82 | 135.82 | 135.82 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 140.48 | 140.48 | 140.48 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 154.81 | 154.81 | 154.81 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 261.37 | 261.37 | 261.37 |
| Other - GREGORY MESSER, TRUSTEE | 2300-000 | N/A | 10.68 | 10.68 | 10.68 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - GREGORY MESSER, TRUSTEE | 2300-000 | N/A | 20.65 | 20.65 | 20.65 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 19.45 | 19.45 | 19.45 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 23.37 | 23.37 | 23.37 |
| Other - GREGORY MESSER, TRUSTEE | 2300-000 | N/A | 19.33 | 19.33 | 19.33 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 26.56 | 26.56 | 26.56 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 24.10 | 24.10 | 24.10 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 23.26 | 23.26 | 23.26 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 25.64 | 25.64 | 25.64 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 24.00 | 24.00 | 24.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 25.63 | 25.63 | 25.63 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 22.39 | 22.39 | 22.39 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 24.76 | 24.76 | 24.76 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 22.33 | 22.33 | 22.33 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 26.28 | 26.28 | 26.28 |
| Other - GREGORY MESSER, TRUSTEE | 2300-000 | N/A | 25.30 | 25.30 | 25.30 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 23.85 | 23.85 | 23.85 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 23.03 | 23.03 | 23.03 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 26.17 | 26.17 | 26.17 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 22.96 | 22.96 | 22.96 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 141.90 | 141.90 | 141.90 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 341.51 | 341.51 | 341.51 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 329.65 | 329.65 | 329.65 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 374.59 | 374.59 | 374.59 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 317.34 | 317.34 | 317.34 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 345.22 | 345.22 | 345.22 |
| Other – CLERK | 2700-001 | N/A | 723.74 | 723.74 | 723.74 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $1,567,457.04 | $1,305,599.28 | $1,305,599.28 |

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 −PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DEPARTMENT OF THE TREASURY – INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 158.78 | 158.78 |
| | DEPARTMENT OF THE TREASURY – INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 2,409.00 | 2,409.00 |
| | NYS DEPT OF TAXATION & FINANCE | 5300-000 | N/A | N/A | 5.48 | 5.48 |
| | DEPARTMENT OF THE TREASURY – INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 678.90 | 678.90 |
| | NYS EMPLOYMENT TAXES | 5800-000 | N/A | N/A | 394.20 | 394.20 |
| | DEPARTMENT OF THE TREASURY – INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 158.78 | 158.78 |
| | DEPARTMENT OF THE TREASURY – INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 678.90 | 678.90 |
| | DEPARTMENT OF THE TREASURY – INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 42.00 | 42.00 |
| 7P | DORAN JAY MEENTS | 5300-000 | N/A | 10,950.00 | 7,697.84 | 7,697.84 |
| 10 | State of New York Department of Labor | 5800-000 | N/A | 97.01 | 97.01 | 97.01 |
| 11P | Department of the Treasury | 5800-000 | N/A | 3,271.63 | 3,271.63 | 3,271.63 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $14,318.64 | $15,592.52 | $15,592.52 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | M/s BLUE STAR-312A | 7100-000 | N/A | 1,314,193.86 | 1,314,193.86 | 5,331.30 |
| 2 | M/s AUROSTAR JEWELLERY INDIA PVT LTD | 7100-000 | N/A | 178,404.66 | 178,404.66 | 0.00 |
| 3 | ARJAV DIAMONDS N.V. | 7100-000 | N/A | 3,716,761.54 | 3,716,761.54 | 15,077.79 |
| 4 | Nedbank Limited | 7100-000 | N/A | 10,958,869.28 | 10,958,869.28 | 44,456.84 |
| 5 | New Stream Secured Capital, L.P. | 7100-000 | N/A | 11,356,662.00 | 0.00 | 0.00 |
| 6 | JEFFREY MEENTS | 7100-000 | N/A | 12,370,968.06 | 12,370,968.06 | 50,185.29 |
| 7U | DORAN JAY MEENTS | 7100-000 | N/A | 334,600.02 | 334,600.02 | 1,357.37 |
| 8 | MITCH PEYKAR | 7200-000 | N/A | 2,000.00 | 0.00 | 0.00 |
| 9 | MITCH PEYKAR | 7200-000 | N/A | 1,600,000.00 | 1,600,000.00 | 0.00 |
| 11U | Department of the Treasury | 7300-000 | N/A | 8,477.56 | 8,477.56 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $41,840,936.98 | $30,482,274.98 | $116,408.59 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 09-10492-MKV | Trustee:    (520009)    GREGORY M. MESSER, TRUSTEE |
| Case Name:    FINE DIAMONDS, LLC | Filed (f) or Converted (c):  02/04/09 (f) |
| | §341(a) Meeting Date:    03/26/09 |
| Period Ending: 01/09/20 | Claims Bar Date:    04/27/10 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | TURNOVER OF BANK ACCOUNT  (u) | 3,000.00 | 3,000.00 | | 3,000.00 | FA |
| 2 | DIAMOND INVENTORY  (u) | Unknown | 1,172,880.95 | | 1,172,880.95 | FA |
| 3 | PREMIUM REFUND  (u) | 2,487.00 | 2,487.00 | | 2,487.00 | FA |
| 4 | VALLEY NATIONAL BANK ACCOUNT TURNOVER (u) | 3,404.00 | 3,695.72 | | 3,695.72 | FA |
| 5 | SETTLEMENT OF NATURAL DIAMONDS AND KABIR  (u) | 150,000.00 | 150,000.00 | | 150,000.00 | FA |
| 6 | S.A. GEMS ADV. PROC. SETTLEMENT  (u) | 45,000.00 | 45,000.00 | | 45,000.00 | FA |
| 7 | ADV.PROC. YONDOR DIAMONDS, LTD & FIBI INT'L (u) | 10,000.00 | 10,000.00 | | 10,000.00 | FA |
| 8 | MEGA DIAMONDS AND MEGA IMPORT ADV. PROC (u) | 5,000.00 | 5,000.00 | | 5,000.00 | FA |
| 9 | ARJAV DIAMONDS N.V. ADV.PRO.SETTLEMENT (u) | 30,000.00 | 30,000.00 | | 30,000.00 | FA |
| 10 | VALLEY NATIONAL BANK ACCOUNT  (8224)  (u) | 2,145.00 | 0.00 | | 0.00 | FA |
| 11 | TAMARA MENTS ADVERSARY PROCEEDING  (u) | 15,000.00 | 15,000.00 | | 15,000.00 | FA |
| 12 | PEYKAR JUDGMENT  (u)<br>   Judgment uncollectible and any further efforts will<br>not result in any funds being brought into the estate. | 37,593,930.34 | 37,593,930.34 | | 0.00 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 536.72 | FA |
| 13 | **Assets    Totals** (Excluding unknown values) | **$37,859,966.34** | **$39,030,994.01** | | **$1,437,600.39** | **$0.00** |

**Major Activities Affecting Case Closing:**

We are pursuing the claims of diamonds located in Belgium and South Africa.  The diamonds in Belgium have various settlement proposals that are currently pending. We are hopeful that the Belgium diamond issue will be resolved in the next 30 ays.  Essentially, we have alleged that US law applies and the Belgium diamond dealers had no right to liquidate the diamonds in Belgium.

As for the South African Diamonds, we currently have a stipulation in place to have the diamonds delivered back to the U.S.  That stipulation will be signed shortly.

We have also filed several adversary proceedings to recover fraudulent conveyances and/or preferences.  We may file a couple of more adversary proceedings in the near future.

Exhibit 8

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 09-10492-MKV | Trustee: (520009) GREGORY M. MESSER, TRUSTEE |
| Case Name: FINE DIAMONDS, LLC | Filed (f) or Converted (c): 02/04/09 (f) |
| | §341(a) Meeting Date: 03/26/09 |
| Period Ending: 01/09/20 | Claims Bar Date: 04/27/10 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

1/21/2013 -  The Trustee has submitted an order requesting approval of the stipulation that will authorize the Trustee to obtain post peittion financing from NedBank Limited. and the turn over of certain diamonds.  The turnover of the remaining diamonds will give the Trustee the ability to sell them which will bring in significant funds to this estate.

There are pending fee applications scheduled to be heard on January  30, 2013.  These are interim fee applications.

1/25/2013 - The hearing on the interim fee applications for professionals has been adjourned to February 28, 2013 at 9:45 am.

3/21/2013 - Motion for payment of administrative expenses.

4/15/2013 -  So order stipulation between all parties re: payment.

1/13/2014 -  Upon entry of the judgment against the Peykar's we will be pursuing that judgment.  In addition we are waiting to resolve certain issues that will allow us to sell the South African diamonds.  There are still some outstanding claims issues that need to be resolved.

12/28/14 - The Trustee and  his counsel, continues to pursue the release and sale of property of the estate consisting of an allotment of diamonds being held by the South African Revenue Service; the Trustee has one remaining pending adversary proceeding (the "Adversary Proceeding") seeking the avoidance and recovery of fraudulent conveyances; the Trustee, through his counsel, is engaged in settlement discussions and discovery with the defendant in connection with the Adversary Proceeding; the Trustee has one pending claim objection seeking to disallow a substantial claim; with respect to a substantial judgment obtained against certain defendants in an adversary proceeding before the Bankruptcy Court, the Trustee, through counsel, has engaged in certain judgment enforcement measures and is considering and pursuing other such measures, including gathering information relating to any assets which the judgment debtors may have and the issuance of a judgment subpoena to each of the judgment debtors.

1/13/15 -  We are continuing to negotiate the release of the diamonds due to the VAT placed on them by the South African Revenue Service.  We are trying to conclude the one remaining adversary proceeding and filing claims objections.

4/8/15 -  There is one remaining claim objection which we are trying to resolve.  We are looking at whether there is the ability to collect against the judgment debtors.

7/29/15 -  Special counsel has told us that  we are making progress in dealing with the South African Revenue Service as to the release of the exsisting diamonds the value added tax continues to be a problem.

9/16/15 -  We are trying to resolve the one remaining avoidance action.  We are negotiating along with special counsel.  The status of the diamonds remains a problem.

1/12/16 - The Trustee along with counsel continues to work with special counsel and authorties in South Africa concerning the release to the Trustee of an allotment of diamonds owned by the estate being held  by South African Revenue Service

Exhibit 8

# Form 1

Page: 3

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 09-10492-MKV | | Trustee: | (520009) | GREGORY M. MESSER, TRUSTEE |
|---|---|---|---|---|---|
| Case Name: | FINE DIAMONDS, LLC | | Filed (f) or Converted (c): | 02/04/09 (f) | |
| | | | §341(a) Meeting Date: | 03/26/09 | |
| Period Ending: 01/09/20 | | | Claims Bar Date: | 04/27/10 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

There is one avoidance acton remaining.  Document produciton and review is complete.  The Trustee has engaged in discussions  with counsel for the defendant concerning the merits of the claim and a possbile resolution.

4/20/16 -   We are continuing our negotiations with SARS  for the diamonds.   The determination of the VAT is an internal government matter in South Africa and we have no real ability to expedite it.

7/ 6/16 -   We are trying ot obtain representation in South Africa to negotiate the release of the VAT.  We are working with attorneys there to accomplish same.

11/ 21/16 -   We are still unable to get the diamonds out of South Africa.  We have initiated a proceeding against the taxing authority,  We are looking at the possiblity of selling the diamonds in South Africa.

1/6/17-  There remains a problem in getting the diamonds out of  South Africa due to inability to determine the amount of taxes that are due.  There is a proceeding pending against the taxing authority in South Africa to determine the amount of taxes.

 3/1/17 - Spoke with Mike Conway regarding the status of the sale of the diamonds located in South Africa with Sars.  We discussed another possible way to conslude the case.   NedBank would pay the estate an amount for the estate's interest in the diamonds in South Africa and for the estate claims against the Patels.  Nedbank would waive all claims against the estate.

3/28/17- We are speaking with the representatives at the bank in the hope that they will make an offer to purchase the judgment of diamonds still in South Africa. We are still encountering problems in trying them out of South Africa.

10/20/17-  Funds received for the purchase of the balance of the diamonds.

12/28/17-  Reviewing claims and preparing fee application for filing of the final report.

6/7/18 -   Final hearing held on Trustee's Final Report and Applications for Compensation.

6/20/18-  Final Distribution done.

11/1/18 -   There were two outstanding claims that were
The Trustee has been contacted by a creditor ARJAV DIAMONDS N.V. regarding the distribution check.  The Trustee is working with the creditor to resolve the issues with the bank.

Exhibit 8

Page: 4

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-10492-MKV | **Trustee:** (520009)   GREGORY M. MESSER, TRUSTEE |
| **Case Name:**   FINE DIAMONDS, LLC | **Filed (f) or Converted (c):** 02/04/09 (f) |
| | **§341(a) Meeting Date:**   03/26/09 |
| **Period Ending:** 01/09/20 | **Claims Bar Date:**   04/27/10 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)  Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | | | | | |
|---|---|---|---|---|---|

**Initial Projected Date Of Final Report (TFR):**   June 1, 2011          **Current Projected Date Of Final Report (TFR):**   April 12, 2018  (Actual)

Exhibit 9

## Form 2

Page: 1

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-10492-MKV | **Trustee:** GREGORY M. MESSER, TRUSTEE (520009) |
| **Case Name:** FINE DIAMONDS, LLC | **Bank Name:** Mechanics Bank |
| | **Account:** ******2566 - Checking Account |
| **Taxpayer ID #:** **-***1508 | **Blanket Bond:** $58,367,734.00  (per case limit) |
| **Period Ending:** 01/09/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/14/12 | | RABOBANK MIGRATION<br>TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 212,030.83 | | 212,030.83 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 284.56 | 211,746.27 |
| 01/08/13 | 21015 | BRINKS GLOBAL SERVICES | ARMOUR CAR TRANSPORT, STORAGE<br>AND VIEWING CHARGES | 2420-000 | | 1,422.40 | 210,323.87 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 334.76 | 209,989.11 |
| 02/22/13 | {7} | LAMONICA HERBST &<br>MANISCALCO, LLP | SETTLEMENT OF ADV. PROC. YOUNOR<br>DIAMONDS, LTD & FIBI INT'L | 1241-000 | 10,000.00 | | 219,989.11 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 284.04 | 219,705.07 |
| 03/05/13 | {8} | LEECH TISHMAN FUSCALCO &<br>LAMPL, LLC | SETTLEMENT OF ADV.PROC. MEGA<br>DIAMONDS AND MEGA IMPORT | 1241-000 | 5,000.00 | | 224,705.07 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 311.71 | 224,393.36 |
| 04/17/13 | 21016 | NEDBANK, LTD. | PURSUANT TO STIPULATION AND ORDER<br>4/15/13. | 3991-000 | | 151,832.04 | 72,561.32 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 345.07 | 72,216.25 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 166.34 | 72,049.91 |
| 06/19/13 | 21017 | GREGORY MESSER, TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 06/19/2013 FOR CASE<br>#09-10492, Bond # 016030120 | 2300-000 | | 349.16 | 71,700.75 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 97.30 | 71,603.45 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 114.11 | 71,489.34 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 103.57 | 71,385.77 |
| 09/12/13 | {9} | LEECH TISHMAN FUSCALDO &<br>LAMPI, LLC | SETTLEMENT OF ADV.PROC. | 1241-000 | 30,000.00 | | 101,385.77 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 121.55 | 101,264.22 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 161.05 | 101,103.17 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 136.42 | 100,966.75 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 160.58 | 100,806.17 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 150.60 | 100,655.57 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 135.82 | 100,519.75 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 140.48 | 100,379.27 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 154.81 | 100,224.46 |
| 05/02/14 | | From Account #******2568 | TRANSFER OF FUNDS | 9999-000 | 780,153.94 | | 880,378.40 |
| 05/02/14 | 21018 | WILK AUSLANDER LLP | SPECIAL COUINSEL TO THE TRUSTEE<br>FEES AND EXPENSES PURSUANT TO<br>ORDER 4/15/13. | | | 518,180.64 | 362,197.76 |
| | | | SPECIAL COUNSEL<br>FEES        475,709.83 | 3210-600 | | | 362,197.76 |

Subtotals :        $1,037,184.77        $674,987.01

{} Asset reference(s)

Printed: 01/09/2020 01:50 PM     V.14.60

Exhibit 9

## Form 2

Page: 2

### Cash Receipts And Disbursements Record

**Case Number:** 09-10492-MKV

**Case Name:** FINE DIAMONDS, LLC

**Taxpayer ID #:** **-***1508

**Period Ending:** 01/09/20

**Trustee:** GREGORY M. MESSER, TRUSTEE (520009)

**Bank Name:** Mechanics Bank

**Account:** ******2566 - Checking Account

**Blanket Bond:** $58,367,734.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | SPECIAL COUNSEL EXPENSES | 42,470.81 | 3220-610 | | | 362,197.76 |
| 05/02/14 | 21019 | LAMONICA HERBST & MANISCALCO, LLP | COUNSEL TO THE TRUSTEE FEES AND EXPENSES | | | | 277,392.58 | 84,805.18 |
| | | | TRUSTEE COUNSEL FEES | 257,000.00 | 3210-000 | | | 84,805.18 |
| | | | COUNSEL TO THE TRUSTEE EXPENSES | 20,392.58 | 3220-000 | | | 84,805.18 |
| 05/02/14 | 21020 | DAVIS, GRABER, PLOTXZKER & WARD, LLP | ACCOUNTANT FOR TRUSTEE FEES AND EXPENSES | | | | 82,426.78 | 2,378.40 |
| | | | TRUSTEE ACCOUNTANT FEES | 82,000.00 | 3410-000 | | | 2,378.40 |
| | | | ACCOUNTANT TO TRUSTEE EXPENSES | 426.78 | 3420-000 | | | 2,378.40 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 261.37 | 2,117.03 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 10.00 | 2,107.03 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 10.00 | 2,097.03 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 10.00 | 2,087.03 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 10.00 | 2,077.03 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 10.00 | 2,067.03 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 10.00 | 2,057.03 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 10.00 | 2,047.03 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 10.00 | 2,037.03 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 10.00 | 2,027.03 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 10.00 | 2,017.03 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 10.00 | 2,007.03 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 10.00 | 1,997.03 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 10.00 | 1,987.03 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 10.00 | 1,977.03 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 10.00 | 1,967.03 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 10.00 | 1,957.03 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 10.00 | 1,947.03 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 10.00 | 1,937.03 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 10.00 | 1,927.03 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 10.00 | 1,917.03 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 10.00 | 1,907.03 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 10.00 | 1,897.03 |

Subtotals :      $0.00      $360,300.73

Exhibit 9

# Form 2
Page: 3
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-10492-MKV | |
| **Case Name:** | FINE DIAMONDS, LLC | |
| **Taxpayer ID #:** | **-***1508 | |
| **Period Ending:** | 01/09/20 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER, TRUSTEE (520009) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2566 - Checking Account |
| **Blanket Bond:** | $58,367,734.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,887.03 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,877.03 |
| 06/01/16 | {11} | SHIBOLETH, LLP | SETTLEMENT  OF ADVERSARY PROC | 1241-000 | 15,000.00 | | 16,877.03 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 19.45 | 16,857.58 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 23.37 | 16,834.21 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 26.56 | 16,807.65 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 24.10 | 16,783.55 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 23.26 | 16,760.29 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 25.64 | 16,734.65 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 24.00 | 16,710.65 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 25.63 | 16,685.02 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 22.39 | 16,662.63 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 24.76 | 16,637.87 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 22.33 | 16,615.54 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 26.28 | 16,589.26 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 23.85 | 16,565.41 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 23.03 | 16,542.38 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 26.17 | 16,516.21 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 22.96 | 16,493.25 |
| 10/20/17 | {2} | ERNEST BLOM DIAMOND | SALE OF DIAMONDS | 1229-000 | 221,080.95 | | 237,574.20 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 141.90 | 237,432.30 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 341.51 | 237,090.79 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 329.65 | 236,761.14 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 374.59 | 236,386.55 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 317.34 | 236,069.21 |
| 03/27/18 | | From Account #******2568 | TRANSFER OF FUNDS | 9999-000 | 924.04 | | 236,993.25 |
| 03/27/18 | | From Account #******2568 | TRANSFER OF FUNDS | 9999-000 | 38,549.56 | | 275,542.81 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 345.22 | 275,197.59 |
| 06/20/18 | 21021 | GREGORY M. MESSER | Dividend paid 100.00% on $60,520.00, Trustee Compensation;  Reference: | 2100-000 | | 5,520.00 | 269,677.59 |
| 06/20/18 | 21022 | LAMONICA HERBST & MANISCALCO, LLP | Dividend paid 100.00% on $364,640.00, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | 107,640.00 | 162,037.59 |
| 06/20/18 | 21023 | LAMONICA HERBST & MANISCALCO, LLP | Dividend paid 100.00% on $22,815.22, Attorney for Trustee Expenses (Other Firm); Reference: | 3220-000 | | 2,422.64 | 159,614.95 |
| 06/20/18 | 21024 | ANDREW W. PLOTZKER, CPA, | Dividend paid 100.00% on $106,840.00, | 3410-000 | | 24,840.00 | 134,774.95 |

| | | | Subtotals : | | $275,554.55 | $142,676.63 | |

{} Asset reference(s)

Printed: 01/09/2020 01:50 PM    V.14.60

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10492-MKV |
| **Case Name:** | FINE DIAMONDS, LLC |
| **Taxpayer ID #:** | **-***1508 |
| **Period Ending:** | 01/09/20 |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER, TRUSTEE (520009) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2566 - Checking Account |
| **Blanket Bond:** | $58,367,734.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | LLC f/k/a DGP&W | Accountant for Trustee Fees (Other Firm);<br>Reference: | | | | |
| 06/20/18 | 21025 | ANDREW W. PLOTZKER, CPA, LLC | Dividend paid 100.00% on $726.88, Accountant for Trustee Expenses (Other Firm); Reference: | 3420-000 | | 300.10 | 134,474.85 |
| 06/20/18 | 21026 | CLERK | Dividend paid 100.00% on $1,750.00, Clerk of the Court Costs (includes adversary and other filing fees);  Reference: | 2700-000 | | 1,750.00 | 132,724.85 |
| 06/20/18 | 21027 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $678.90; Filed: $0.00 for FICA-SS | 5300-000 | | 678.90 | 132,045.95 |
| 06/20/18 | 21028 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $2,409.00; Filed: $0.00 for Income Tax-Fed | 5300-000 | | 2,409.00 | 129,636.95 |
| 06/20/18 | 21029 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $158.78; Filed: $0.00 for Medicare | 5300-000 | | 158.78 | 129,478.17 |
| 06/20/18 | 21030 | NYS DEPT OF TAXATION & FINANCE | Dividend paid 100.00% on $5.48; Filed: $0.00 for NYS Withholding | 5300-000 | | 5.48 | 129,472.69 |
| 06/20/18 | 21031 | DORAN JAY MEENTS | Final Distribution Dividend paid 100.00% on $7,697.84; Claim# 7P; Filed: $10,950.00 | 5300-000 | | 7,697.84 | 121,774.85 |
| 06/20/18 | 21032 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $678.90; Filed: $0.00 for FICA-SS | 5800-000 | | 678.90 | 121,095.95 |
| 06/20/18 | 21033 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $42.00; Filed: $0.00 for FUTA | 5800-000 | | 42.00 | 121,053.95 |
| 06/20/18 | 21034 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $158.78; Filed: $0.00 for Medicare | 5800-000 | | 158.78 | 120,895.17 |
| 06/20/18 | 21035 | NYS EMPLOYMENT TAXES | Dividend paid 100.00% on $394.20; Filed: $0.00 for NY SUTA | 5800-000 | | 394.20 | 120,500.97 |
| 06/20/18 | 21036 | State of New York Department of Labor | Final Distribution Dividend paid 100.00% on $97.01; Claim# 10; Filed: $97.01 | 5800-000 | | 97.01 | 120,403.96 |
| 06/20/18 | 21037 | Department of the Treasury | Final Distribution Dividend paid 100.00% on $3,271.63; Claim# 11P; Filed: $3,271.63 | 5800-000 | | 3,271.63 | 117,132.33 |
| 06/20/18 | 21038 | M/s BLUE STAR-312A | Final Distribution Dividend paid   0.40% on $1,314,193.86; Claim# 1; Filed: $1,314,193.86 | 7100-000 | | 5,331.30 | 111,801.03 |
| 06/20/18 | 21039 | M/s AUROSTAR JEWELLERY | Final Distribution Dividend paid   0.40% on | 7100-001 | | 723.74 | 111,077.29 |

| | | | | Subtotals : | $0.00 | $23,697.66 | |

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-10492-MKV | |
| **Case Name:** | FINE DIAMONDS, LLC | |
| **Taxpayer ID #:** | **-***1508 | |
| **Period Ending:** | 01/09/20 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER, TRUSTEE (520009) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2566 - Checking Account |
| **Blanket Bond:** | $58,367,734.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | INDIA PVT LTD | $178,404.66; Claim# 2; Filed: $178,404.66 Stopped on 10/25/18 | | | | |
| 06/20/18 | 21040 | ARJAV DIAMONDS N.V. | Final Distribution Dividend paid  0.40% on $3,716,761.54; Claim# 3; Filed: $3,716,761.54 Stopped on 08/31/18 | 7100-000 | | 15,077.79 | 95,999.50 |
| 06/20/18 | 21041 | Nedbank Limited | Final Distribution Dividend paid  0.40% on $10,958,869.28; Claim# 4; Filed: $10,958,869.28 Voided on 07/13/18 | 7100-000 | | 44,456.84 | 51,542.66 |
| 06/20/18 | 21042 | JEFFREY MEENTS | Final Distribution Dividend paid  0.40% on $12,370,968.06; Claim# 6; Filed: $12,370,968.06 | 7100-000 | | 50,185.29 | 1,357.37 |
| 06/20/18 | 21043 | DORAN JAY MEENTS | Final Distribution Dividend paid  0.40% on $334,600.02; Claim# 7U; Filed: $334,600.02 | 7100-000 | | 1,357.37 | 0.00 |
| 07/13/18 | 21041 | Nedbank Limited | Final Distribution Dividend paid  0.40% on $10,958,869.28; Claim# 4; Filed: $10,958,869.28 Voided: check issued on 06/20/18 | 7100-000 | | -44,456.84 | 44,456.84 |
| 07/13/18 | 21044 | Nedbank Limited | Final Distribution Dividend paid  0.40% on $10,958,869.28; Claim# 4; Filed: $10,958,869.28 | 7100-000 | | 44,456.84 | 0.00 |
| 08/31/18 | 21040 | ARJAV DIAMONDS N.V. | Final Distribution Dividend paid  0.40% on $3,716,761.54; Claim# 3; Filed: $3,716,761.54 Stopped: check issued on 06/20/18 | 7100-000 | | -15,077.79 | 15,077.79 |
| 10/25/18 | 21039 | M/s AUROSTAR JEWELLERY INDIA PVT LTD | Final Distribution Dividend paid  0.40% on $178,404.66; Claim# 2; Filed: $178,404.66 Stopped: check issued on 06/20/18 | 7100-001 | | -723.74 | 15,801.53 |
| 02/19/19 | | ARJAV DIAMONDS N.V. | Replacement of final distribution check #21040 | 7100-000 | | 15,077.79 | 723.74 |
| 04/02/19 | 21045 | CLERK | TURN OVER OF UNCLAIMED DIVIDENDS | 2700-001 | | 723.74 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 1,312,739.32 | 1,312,739.32 | $0.00 |
| Less: Bank Transfers | 1,031,658.37 | 0.00 |
| **Subtotal** | **281,080.95** | **1,312,739.32** |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$281,080.95** | **$1,312,739.32** |

{} Asset reference(s)

Printed: 01/09/2020 01:50 PM    V.14.60

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| Case Number: | 09-10492-MKV | | Trustee: | GREGORY M. MESSER, TRUSTEE (520009) |
| Case Name: | FINE DIAMONDS, LLC | | Bank Name: | Mechanics Bank |
| | | | Account: | ******2567 - MMA-PEYKAR -Lots 1-39 |
| Taxpayer ID #: | **-***1508 | | Blanket Bond: | $58,367,734.00  (per case limit) |
| Period Ending: | 01/09/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 12/14/12 | | RABOBANK MIGRATION<br>TRANSFER IN | RABOBANK MIGRATION | | 9999-000 | 100,218.36 | | 100,218.36 |
| 05/30/14 | 11001 | GREGORY MESSER, TRUSTEE | Interim fees and expenses | | | | 61,668.80 | 38,549.56 |
| | | GREGORY M. MESSER | TRUSTEE INTERIM<br>FEE AWARD | 55,000.00 | 2100-000 | | | 38,549.56 |
| | | GREGORY M. MESSER | TRUSTEE INTERIM<br>EXPENSE AWARD | 6,668.80 | 2200-000 | | | 38,549.56 |
| 03/27/18 | | To Account #******2568 | TRANSFER OF FUNDS | | 9999-000 | | 38,549.56 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 100,218.36 | 100,218.36 | **$0.00** |
| Less: Bank Transfers | 100,218.36 | 38,549.56 | |
| **Subtotal** | **0.00** | **61,668.80** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$61,668.80** | |

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-10492-MKV | |
| **Case Name:** FINE DIAMONDS, LLC | |
| **Taxpayer ID #:** **-***1508 | |
| **Period Ending:** 01/09/20 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER, TRUSTEE (520009) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2568 - MMA-ISRAELI -Lots 101-228 |
| **Blanket Bond:** | $58,367,734.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/14/12 | | RABOBANK MIGRATION<br>TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 781,153.94 | | 781,153.94 |
| 05/02/14 | | To Account #******2566 | TRANSFER OF FUNDS | 9999-000 | | 780,153.94 | 1,000.00 |
| 06/11/14 | 16801 | GREGORY MESSER, TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 06/11/2014 FOR CASE<br>#09-10492, blanket bond premium 016030120 | 2300-000 | | 10.68 | 989.32 |
| 07/23/15 | 16802 | GREGORY MESSER, TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 06/30/2015 FOR CASE<br>#09-10492, Bond # 016030120 | 2300-000 | | 20.65 | 968.67 |
| 08/23/16 | 16803 | GREGORY MESSER, TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 06/30/2016 FOR CASE<br>#09-10492, SDNY BOND # 016030120 | 2300-000 | | 19.33 | 949.34 |
| 06/29/17 | 16804 | GREGORY MESSER, TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 04/30/2017 FOR CASE<br>#09-10492, Bond # 016030120 | 2300-000 | | 25.30 | 924.04 |
| 03/27/18 | | From Account #******2567 | TRANSFER OF FUNDS | 9999-000 | 38,549.56 | | 39,473.60 |
| 03/27/18 | | To Account #******2566 | TRANSFER OF FUNDS | 9999-000 | | 924.04 | 38,549.56 |
| 03/27/18 | | To Account #******2566 | TRANSFER OF FUNDS | 9999-000 | | 38,549.56 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 819,703.50 | 819,703.50 | $0.00 |
| Less: Bank Transfers | 819,703.50 | 819,627.54 | |
| **Subtotal** | **0.00** | **75.96** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$75.96** | |

{} Asset reference(s)

Printed: 01/09/2020 01:50 PM    V.14.60

Exhibit 9

## Form 2

Page: 8

### Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 09-10492-MKV | | **Trustee:** | GREGORY M. MESSER, TRUSTEE (520009) | | |
| **Case Name:** | FINE DIAMONDS, LLC | | **Bank Name:** | The Bank of New York Mellon | | |
| | | | **Account:** | ****.******11-65 - Checking Account | | |
| **Taxpayer ID #:** | **-***1508 | | **Blanket Bond:** | $58,367,734.00   (per case limit) | | |
| **Period Ending:** | 01/09/20 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******1165 | Wire in from JPMorgan Chase Bank, N.A. account *******1165 | 9999-000 | 611.50 | | 611.50 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.2000% | 1270-000 | 0.07 | | 611.57 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.2000% | 1270-000 | 0.10 | | 611.67 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.2000% | 1270-000 | 0.10 | | 611.77 |
| 07/13/10 | 11006 | GREGORY MESSER, TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/19/2010 FOR CASE #09-10492, BOND PREMIUM BOND NO. 016030120 | 2300-000 | | 0.34 | 611.43 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.2000% | 1270-000 | 0.10 | | 611.53 |
| 08/12/10 | {2} | DAVID R. MALTZ  & CO., INC. | TURNOVER OF PROCEEDS OF SALE OF DIAMONDS | 1229-000 | 951,800.00 | | 952,411.53 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 123.98 | | 952,535.51 |
| 09/02/10 | {3} | HANOVER INSURANCE GROUP | PREMIUM REFUND | 1290-000 | 1,430.00 | | 953,965.51 |
| 09/02/10 | {3} | HANOVER INSURANCE GROUP | REFUND INSURANCE PREMIUM | 1290-000 | 1,057.00 | | 955,022.51 |
| 09/16/10 | 11007 | BRUCE DILLER VERSTANDIG | APPRAISER | 3711-000 | | 3,262.50 | 951,760.01 |
| 09/23/10 | 11008 | WASSERMAN & WEXLER LLC d/b/a INTERNATIONAL JEWELERS BLOCK | BRINKS ARMOURED CAR INVOICE 204595 | 2420-000 | | 450.00 | 951,310.01 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 39.20 | | 951,349.21 |
| 10/05/10 | {4} | VALLEY NATIONAL BANK (FINE DIAMONDS SPECIAL LLC) | TURNOVER OF PROCEEDS OF BANK ACCOUNT | 1229-000 | 710.02 | | 952,059.23 |
| 10/05/10 | {4} | VALLEY NATIONAL BANK (FESTDIAM CUTTING WORKS) | TURNOVER OF BANK ACCOUNTS | 1229-000 | 2,985.70 | | 955,044.93 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 40.50 | | 955,085.43 |
| 11/22/10 | 11009 | DAVID R. MALTZ & CO., INC. | COMMISSIONS AND EXPENSES | | | 37,652.41 | 917,433.02 |
| | | DAVID R. MALTZ | Auctioneer Fees          26,536.00 | 3610-000 | | | 917,433.02 |
| | | DAVID R. MALTZ | Auctioneer Expenses    11,116.41 | 3620-000 | | | 917,433.02 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 38.97 | | 917,471.99 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 38.93 | | 917,510.92 |
| 01/06/11 | | To Account #*********1167 | TRANSFER OF FUNDS | 9999-000 | | 100,200.00 | 817,310.92 |
| 01/06/11 | | To Account #*********1168 | TRANSFER OF FUNDS | 9999-000 | | 780,650.00 | 36,660.92 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 11.51 | | 36,672.43 |
| 02/10/11 | | To Account #*********1168 | TRANSFER OF FUNDS | 9999-000 | | 300.00 | 36,372.43 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.27 | | 36,372.70 |
| 03/22/11 | {5} | FISCHER PORTER & THOMAS, P.C. | SETTLEMENT OF NATURAL DIAMONDS & KABIR PURSUANT TO STIP DATED 3/10/11. | 1249-000 | 45,000.00 | | 81,372.70 |
| 03/22/11 | {5} | FISCHER PORTER & THOMAS | SETTLEMENT OF ACTION NATURAL/KABIR | 1249-000 | 30,000.00 | | 111,372.70 |

Subtotals :        $1,033,887.95        $922,515.25

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 9

### Cash Receipts And Disbursements Record

**Case Number:** 09-10492-MKV

**Case Name:** FINE DIAMONDS, LLC

**Taxpayer ID #:** **-***1508

**Period Ending:** 01/09/20

**Trustee:** GREGORY M. MESSER, TRUSTEE (520009)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******11-65 - Checking Account

**Blanket Bond:** $58,367,734.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | P.C. | PURSUANT TO STIP DATED 3/10/11. | | | | |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.86 | | 111,373.56 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.73 | | 111,376.29 |
| 04/29/11 | 11010 | TRANSPERFECT TRANSLATIONS INTERNATIONAL, INC. | TRANSLATION HEBREW TO ENGLISH INV. NO. 323047 | 2990-000 | | 3,399.90 | 107,976.39 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.76 | | 107,979.15 |
| 06/01/11 | {5} | FISCHER PORTER THOMAS & REINFELD PC | PAYMENT ON SETTLEMENT OF LITIGATION | 1249-000 | 45,000.00 | | 152,979.15 |
| 06/01/11 | {5} | FISCHER PORTER THOMAS & REINFELD PC | SETTLEMENT OF LITIGATION. | 1249-000 | 30,000.00 | | 182,979.15 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.44 | | 182,980.59 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.53 | | 182,982.12 |
| 08/05/11 | 11011 | PROCESS FORWARDING INTERNATIONAL | SERVICE OF PROCESS IN ISRAEL. | 2990-000 | | 8,675.00 | 174,307.12 |
| 08/09/11 | 11012 | GREGORY MESSER, TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/30/2011 FOR CASE #09-10492, Bond #016030120 | 2300-000 | | 590.83 | 173,716.29 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.50 | | 173,717.79 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.41 | | 173,719.20 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 356.96 | 173,362.24 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.45 | | 173,363.69 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 344.35 | 173,019.34 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.40 | | 173,020.74 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 379.26 | 172,641.48 |
| 12/27/11 | 11013 | PROCESS FORWARDING INTERNATIONAL | FOREIGN SERVICE OF COMPLAINT TO TAMARA MEENTS. PURSUANT TO ORDER DATED 5/19/11. | 2990-000 | | 450.00 | 172,191.48 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.44 | | 172,192.92 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 354.74 | 171,838.18 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.44 | | 171,839.62 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 376.21 | 171,463.41 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 339.64 | 171,123.77 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 350.66 | 170,773.11 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 338.27 | 170,434.84 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 384.22 | 170,050.62 |
| 06/27/12 | {6} | S.A. GEM DISTRIBUTORS | Acct #9200-02265111-65; Payment #1; 1ST PAYMENT ON SETTLEMENT OF ADV. PROC S.A. GEMS | 1241-000 | 15,000.00 | | 185,050.62 |

Subtotals :    $90,017.96    $16,340.04

{} Asset reference(s)

Printed: 01/09/2020 01:50 PM    V.14.60

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-10492-MKV | **Trustee:** GREGORY M. MESSER, TRUSTEE (520009) |
| **Case Name:** FINE DIAMONDS, LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******11-65 - Checking Account |
| **Taxpayer ID #:** **-***1508 | **Blanket Bond:** $58,367,734.00  (per case limit) |
| **Period Ending:** 01/09/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/27/12 | 11014 | GREGORY MESSER, TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/19/2012 FOR CASE #09-10492, Southern District Blank Bond # 016030120 | 2300-000 | | 559.74 | 184,490.88 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 336.84 | 184,154.04 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 402.52 | 183,751.52 |
| 08/08/12 | {6} | S.A. GEMS DISTRIBUTORS, INC. | Acct #9200-02265111-65; Payment #2; SETTLEMENT PAYMENT | 1241-000 | 15,000.00 | | 198,751.52 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 411.63 | 198,339.89 |
| 09/13/12 | {6} | S.A. GEMS DISTRIBUTORS, INC. | Acct #9200-02265111-65; Payment #3; FINAL SETTLEMENT PAYMENT | 1241-000 | 15,000.00 | | 213,339.89 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 393.68 | 212,946.21 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 480.00 | 212,466.21 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 435.38 | 212,030.83 |
| 12/13/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001052000988 20121213 | 9999-000 | | 212,030.83 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,153,905.91 | 1,153,905.91 | $0.00 |
| Less: Bank Transfers | 611.50 | 1,093,180.83 | |
| **Subtotal** | 1,153,294.41 | 60,725.08 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,153,294.41** | **$60,725.08** | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 11

| | |
|---|---|
| **Case Number:** | 09-10492-MKV |
| **Case Name:** | FINE DIAMONDS, LLC |
| **Taxpayer ID #:** | **-***1508 |
| **Period Ending:** | 01/09/20 |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER, TRUSTEE (520009) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****11-67 - MMA-PEYKAR -Lots 1-39 |
| **Blanket Bond:** | $58,367,734.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/06/11 | | From Account #**********1165 | TRANSFER OF FUNDS | 9999-000 | 100,200.00 | | 100,200.00 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.81 | | 100,201.81 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.30 | | 100,204.11 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.55 | | 100,206.66 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.47 | | 100,209.13 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.55 | | 100,211.68 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.82 | | 100,212.50 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.85 | | 100,213.35 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.85 | | 100,214.20 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.82 | | 100,215.02 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 205.92 | 100,009.10 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.84 | | 100,009.94 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 198.65 | 99,811.29 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.82 | | 99,812.11 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 218.78 | 99,593.33 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.84 | | 99,594.17 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 204.64 | 99,389.53 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.84 | | 99,390.37 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 217.28 | 99,173.09 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 196.44 | 98,976.65 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 202.82 | 98,773.83 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 195.65 | 98,578.18 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 222.22 | 98,355.96 |
| 06/15/12 | | The Bank of New York Mellon | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -1,862.40 | 100,218.36 |
| 12/13/12 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001052000988<br>20121213 | 9999-000 | | 100,218.36 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 100,218.36 | 100,218.36 | $0.00 |
| Less: Bank Transfers | 100,200.00 | 100,218.36 | |
| **Subtotal** | 18.36 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$18.36** | **$0.00** | |

| | |
|---|---|
| {} Asset reference(s) | Printed: 01/09/2020 01:50 PM    V.14.60 |

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-10492-MKV |
| **Case Name:** | FINE DIAMONDS, LLC |
| **Taxpayer ID #:** | **-***1508 |
| **Period Ending:** | 01/09/20 |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER, TRUSTEE (520009) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****.******11-68 - MMA-ISRAELI -Lots 101-228 |
| **Blanket Bond:** | $58,367,734.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/06/11 | | From Account #**********1165 | TRANSFER OF FUNDS | 9999-000 | 780,650.00 | | 780,650.00 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 8.55 | | 780,658.55 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 14.95 | | 780,673.50 |
| 02/10/11 | | From Account #**********1165 | TRANSFER OF FUNDS | 9999-000 | 300.00 | | 780,973.50 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 29.93 | | 781,003.43 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 33.14 | | 781,036.57 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 32.08 | | 781,068.65 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 33.14 | | 781,101.79 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 6.40 | | 781,108.19 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 6.62 | | 781,114.81 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 6.62 | | 781,121.43 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 6.40 | | 781,127.83 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,605.04 | 779,522.79 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 6.60 | | 779,529.39 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,548.37 | 777,981.02 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 6.37 | | 777,987.39 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,705.37 | 776,282.02 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 6.58 | | 776,288.60 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,595.10 | 774,693.50 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 6.56 | | 774,700.06 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,693.60 | 773,006.46 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,531.22 | 771,475.24 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,580.88 | 769,894.36 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,525.06 | 768,369.30 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,732.18 | 766,637.12 |
| 08/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -14,516.82 | 781,153.94 |
| 12/13/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001052000988 20121213 | 9999-000 | | 781,153.94 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 781,153.94 | 781,153.94 | $0.00 |
| Less: Bank Transfers | 780,950.00 | 781,153.94 | |
| **Subtotal** | 203.94 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $203.94 | $0.00 | |

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 09-10492-MKV | | **Trustee:** | GREGORY M. MESSER, TRUSTEE (520009) | | |
| **Case Name:** | FINE DIAMONDS, LLC | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****11-65 - Money Market Account | | |
| **Taxpayer ID #:** | **-***1508 | | **Blanket Bond:** | $58,367,734.00   (per case limit) | | |
| **Period Ending:** | 01/09/20 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 03/17/09 | {1} | DORSEY & WHITNEY | TURNOVER OF BANK ACCOUNT | 1229-000 | 3,000.00 | | 3,000.00 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 0.18 | | 3,000.18 |
| 03/31/09 | 1001 | THE HANOVER INSURANCE COMPANY | INSURANCE POLICY NO. INX 5158275 00 | 2420-000 | | 1,000.00 | 2,000.18 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 0.43 | | 2,000.61 |
| 04/30/09 | 1002 | HANOVER INSURANCE COMPANY | INSURANCE POLICY NO. INX 5158275 00 Stopped on 03/04/10 | 2420-000 | | 75.00 | 1,925.61 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 0.31 | | 1,925.92 |
| 06/08/09 | 1003 | ARTHUR SMARCH | SECURITY SERVICE | 2420-000 | | 1,000.00 | 925.92 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 0.35 | | 926.27 |
| 07/08/09 | 1004 | GREGORY MESSER, TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/08/2009 FOR CASE #09-10492, bond no. 016030121 | 2300-000 | | 0.17 | 926.10 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 0.19 | | 926.29 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 0.16 | | 926.45 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 0.16 | | 926.61 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 0.16 | | 926.77 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 0.16 | | 926.93 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 0.16 | | 927.09 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 0.15 | | 927.24 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 0.15 | | 927.39 |
| 03/04/10 | 1002 | HANOVER INSURANCE COMPANY | INSURANCE POLICY NO. INX 5158275 00 Stopped: check issued on 04/30/09 | 2420-000 | | -75.00 | 1,002.39 |
| 03/22/10 | 1005 | Chase Safe Deposit | BOX 5159 RENTAL FEE | 2410-000 | | 391.06 | 611.33 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 0.16 | | 611.49 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.2000% | 1270-000 | 0.01 | | 611.50 |
| 04/06/10 | | Wire out to BNYM account **********1165 | Wire out to BNYM account **********1165 | 9999-000 | -611.50 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 2,391.23 | 2,391.23 | $0.00 |
| Less: Bank Transfers | -611.50 | 0.00 | |
| **Subtotal** | 3,002.73 | 2,391.23 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$3,002.73** | **$2,391.23** | |

{} Asset reference(s)

Printed: 01/09/2020 01:50 PM    V.14.60

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-10492-MKV | |
| **Case Name:** | FINE DIAMONDS, LLC | |
| **Taxpayer ID #:** | **-***1508 | |
| **Period Ending:** | 01/09/20 | |

| | |
|---|---|
| **Trustee:** | GREGORY M. MESSER, TRUSTEE (520009) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****11-65 - Money Market Account |
| **Blanket Bond:** | $58,367,734.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |

| | |
|---|---|
| Net Receipts : | 1,437,600.39 |
| Net Estate : | $1,437,600.39 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **Checking # ******2566** | 281,080.95 | 1,312,739.32 | 0.00 |
| **Checking # ******2567** | 0.00 | 61,668.80 | 0.00 |
| **Checking # ******2568** | 0.00 | 75.96 | 0.00 |
| **Checking # ****-******11-65** | 1,153,294.41 | 60,725.08 | 0.00 |
| **Checking # ****-******11-67** | 18.36 | 0.00 | 0.00 |
| **Checking # ****-******11-68** | 203.94 | 0.00 | 0.00 |
| **MMA # ***-*****11-65** | 3,002.73 | 2,391.23 | 0.00 |
| | $1,437,600.39 | $1,437,600.39 | $0.00 |